**UNITED STATES of America,**
**Appellee,**

v.

**Carl O. THORNBURGH, Appellant.**

No. 05–3292.

United States Court of Appeals,
Eighth Circuit.

Submitted: June 16, 2006.

Decided: June 16, 2006.

---

Ann M. Koszuth, Asst. Fed. Public Defender, Springfield, MO (Raymond C: Con-

rad, Jr., Fed. Public Defender, Kansas City, MO, on the brief), for appellant.

Philip M. Koppe, Asst. U.S. Atty., Kansas City, MO (David C. Jones, Asst. U.S. Atty., Springfield, MO, Todd P. Graves, U.S. Atty., Kansas City, MO, on the brief), for appellee.

Carl O. Thornburgh, Dixon, MO, pro se.

Before MELLOY, FAGG, and BENTON, Circuit Judges.

---

**PER CURIAM.**

After Carl O. Thornburgh pleaded guilty to being a felon in possession of a firearm and to possessing marijuana, the district court * concluded he was an armed career criminal under U.S.S.G. § 4B1.1 and 18 U.S.C. § 924(e), and imposed the statutory minimum sentence of 180 months in prison. Thornburgh appeals, and we affirm.

Based on facts in the presentence report (PSR) to which Thornburgh did not object, the district court properly concluded all three of his second-degree burglary convictions in Missouri state court involved the unlawful entry into a building. *See United States v. Bell,* 445 F.3d 1086, 1090–91 (8th Cir.2006) (Missouri statute defining second-degree burglary uses term "inhabitable structure" which is not limited to buildings, but district court correctly concluded defendant's earlier commercial burglary conviction was for entering building based on unobjected-to facts in PSR). Thornburgh argues the court committed error in classifying two of the convictions as violent felonies, because they were of commercial buildings and involved no actual or potential violence. This argument is foreclosed by our cases. *See id.; United States v. Nolan,* 397 F.3d 665, 666 (8th

---

* The Honorable Ortrie D. Smith, United States District Judge for the Western District of Missouri.

Cir.), *cert. denied,* — U.S. —, 126 S.Ct. 195, 163 L.Ed.2d 192 (2005); *United States v. Hascall,* 76 F.3d 902, 904–06 (8th Cir.), *cert. denied,* 519 U.S. 948, 117 S.Ct. 358, 136 L.Ed.2d 250 (1996).

Pointing to the decisions of other circuits, Thornburgh urges us to revisit our decisions holding burglary of a commercial building is categorically a violent felony or crime of violence. In *Bell,* however, we reaffirmed our position in the face of intercircuit conflict on the issue, *see Bell,* 445 F.3d at 1088; and further, as a panel we are not at liberty to revisit earlier panel decisions, *see Taylor v. Dickel,* 293 F.3d 427, 431 (8th Cir.2002).

Accordingly, we affirm the district court's decision.